UNITED STATES of America,
Plaintiff–Appellee,

v.

James J. WILSON, Defendant–Appellant.

UNITED STATES of America,
Plaintiff–Appellee,

v.

INTERSTATE GENERAL COMPANY,
L.P.; St. Charles Associates, L.P.,
Defendants–Appellants.

UNITED STATES of America,
Plaintiff–Appellee,

v.

James J. WILSON, Defendant–Appellant.

UNITED STATES of America,
Plaintiff–Appellee,

v.

James J. WILSON, Defendant–Appellant.

Nos. 96–4498, 96–4503, 96–4537 and 96–4774.

United States Court of Appeals,
Fourth Circuit.

Argued March 3, 1997.

Decided Dec. 23, 1997.

253

ARGUED: Steven Alan Steinbach, Williams & Connolly, Washington, DC, for Appellants. Jane F. Barrett, Assistant United States Attorney, Baltimore, MD, for Appellee. ON BRIEF: Paula M. Junghans, Martin, Junghans, Snyder & Bernstein, P.A., Baltimore, MD, for Appellant Wilson; Bruce A. Baird, Covington & Burling, Washington, DC, for Appellants Interstate General and St. Charles Associates. Lynne A. Battaglia, United States Attorney, James C. Howard, Assistant United States Attorney, Baltimore, MD, for Appellee.

Before NIEMEYER and LUTTIG, Circuit Judges, and PAYNE, United States District Judge for the Eastern District of Virginia, sitting by designation.

Reversed and remanded by published opinion. Judge NIEMEYER wrote the opinion for the court in parts I, II, V, and VI and Judge LUTTIG joined in parts I and V and Judge PAYNE joined in parts I, II, V, and VI. Judge LUTTIG wrote a separate opinion concurring in the judgment. Judge PAYNE wrote a separate opinion.

## OPINION

NIEMEYER, Circuit Judge, writing for the court on parts I, II, V and VI:

The defendants in this case were convicted of felony violations of the Clean Water Act for knowingly discharging fill and excavated material into wetlands of the United States without a permit. On this appeal they challenge: (1) the validity of federal regulations purporting to regulate activities that "could affect" interstate commerce; (2) the district court's application of the Clean Water Act to wetlands that do not have a "direct or indirect surface connection to other waters of the United States"; (3) the district court's application of the Clean Water Act to a practice known as "sidecasting" (depositing excavated material from wetland drainage ditches next to the ditch); (4) the district court's interpretation of the mens rea required for a felony conviction under the Act; (5) evidentiary rulings of the district court; and (6) aspects of their sentences.

Because we conclude that 33 C.F.R. § 328.3(a)(3) (1993) (defining waters of the United States to include those waters whose

degradation "could affect" interstate commerce) is unauthorized by the Clean Water Act as limited by the Commerce Clause and therefore is invalid, and that the district court erred in failing to require mens rea with respect to each element of an offense defined by the Act, we reverse and remand for a new trial.

## I

In February 1996, after a seven-week trial, a jury convicted James J. Wilson, Interstate General Co., L.P., and St. Charles Associates, L.P., on four felony counts charging them with knowingly discharging fill material and excavated dirt into wetlands on four separate parcels without a permit, in violation of the Clean Water Act, 33 U.S.C. §§ 1319(c)(2)(A) & 1311(a). The district court sentenced Wilson to 21 months imprisonment and 1 year supervised release and fined him $1 million. It fined the other two defendants $3 million and placed them on 5 years probation. The court also ordered the defendants to implement a wetlands restoration and mitigation plan proposed by the government.

Wilson, a land developer with more than 30 years of experience, was the chief executive officer and chairman of the board of directors of Interstate General. He was personally responsible for various decisions relevant to the defendants' convictions in this case. Interstate General was a publicly traded land development company with 340 employees, 2,000 shareholders, and assets of over $100 million. It was the general partner of St. Charles Associates, a limited partnership that owned the land being developed within the planned community of St. Charles, which lies between the Potomac River and the Chesapeake Bay in Charles County, Maryland. The convictions involve discharges onto four parcels that are part of St. Charles.

St. Charles currently consists of approximately 4,000 developed acres and 10,000 housing units with 33,000 residents. At completion, it is expected to be a 9,100 acre planned community of some 80,000 residents. The community was created under the New Communities Act of 1968 and developed initially in partnership between Interstate General and the United States Department of Housing and Urban Development ("HUD"). The project agreement provides for the creation of schools, parks, and recreational areas and designates at least 20% of the community to be reserved as "open space." It also provides for the preservation of 75 acres of wetlands near Zekiah Swamp. In connection with the initial plan, HUD and Interstate General prepared an environmental impact statement, but that statement did not reflect any specific development plans for the four parcels involved in this case nor did it constitute a development permit under the Clean Water Act.

At trial, the government introduced evidence that during the period from 1988 to 1993, the defendants attempted to drain at least three of the four parcels of land involved in this case by digging ditches. The excavated dirt was deposited next to the ditches—a process known as "sidecasting." The government also introduced evidence that the defendants transported a substantial amount of fill dirt and gravel and deposited it on three of the parcels; only one parcel involved sidecasting without the addition of fill. The government presented evidence that all four of these parcels contained wetlands and that the defendants failed to obtain permits from the Army Corps of Engineers, the agency charged with issuing permits under the relevant section of the Act, 33 U.S.C. § 1344, prior to making efforts to drain and fill the parcels.

Although the parcels in question were not, because of neighboring development, located in pristine wilderness areas, the government presented substantial evidence about the physical characteristics which identified them as wetlands, including testimonial and photographic evidence of significant standing water, reports of vegetation typical to hydrologic soils, and infrared aerial photographs showing a pattern of stream courses visible under the vegetation. Evidence also showed that the properties were identified as containing wetlands on public documents including the National Wetlands Inventory Map and topographical maps of Charles County and the State of Maryland. The government demonstrated that water from these lands

flowed in a drainage pattern through ditches, intermittent streams, and creeks, ultimately joining the Potomac River, a tributary of the Chesapeake Bay.

The government also produced evidence of the defendants' awareness of the physical conditions of their land. The very development work underlying the present prosecution involved efforts to improve the drainage of the areas to make building feasible. Substantial fill was later added in an attempt to raise the ground level of the parcels. Some construction work involved repeated reshoring efforts because of wetness-induced ground shifting and collapse. Evidence was introduced that bids for work at one of the parcels actually contained different price quotations for wet and dry work because of the level of moisture on parts of the property. And witnesses gave testimony that despite the attempts at drying the property through ditching and draining or through the pumping off of standing water, and even after hundreds of truck loads of stone, gravel and other fill had been added to three of the parcels, wetland-loving plants continued to sprout through the fill.

Witnesses also testified at trial that a private consulting firm retained by the defendants informed the defendants that its observations of conditions on the parcels led it to conclude that the parcels contained wetlands. The firm recommended seeking permits from the Army Corps of Engineers before beginning development. The defendants were also contacted by Charles County zoning authorities concerned about the possible presence of wetlands in the vicinity of the new construction projects. Finally, the government presented evidence that even as the defendants complied with an Army Corps of Engineers order to cease construction on one of the parcels and remove fill dirt that had already been added, they continued to develop the other parcels without notifying the Corps or making an effort to ascertain whether a permit was necessary.

The defendants introduced contradictory evidence suggesting that whether the four parcels were wetlands under the Clean Water Act was unclear. They offered evidence which they claim showed that the Army Corps of Engineers was inconsistent in asserting jurisdiction over the parcels in question, claiming that the Corps took action on only one parcel, even though it had been aware for years of the ongoing development. Defendants also introduced an internal Corps memorandum that stated that while the areas in the St. Charles community have the "necessary parameters ... to be considered wetlands when using the Corps Wetland Delineation Manual," "it is not clear to me that these areas can be interpreted as 'waters of the United States' within the meaning or purview of Section 404." That memo suggested obtaining guidance from higher authority as to what constitutes "waters of the United States." The defendants also introduced evidence indicating their belief that they had legally drained three parcels prior to introducing fill, and that no fill was discharged into the fourth which was being drained by the digging of ditches.

Following 15 hours of deliberation, the jury convicted all defendants of the four felony counts. Because of the felony convictions, the defendants were not convicted of four misdemeanor counts for the "negligent" violations of the Clean Water Act involving the same parcels.

II

The defendants challenge the authority of regulation 33 C.F.R. § 328.3(a)(3) (1993) (defining waters of the United States to include those waters whose degradation "could affect" interstate commerce) to extend jurisdiction of the Clean Water Act to the four parcels in question. They also challenge the district court's instructions to the jury which were based on that regulation. They argue that the regulation and instructions exceed not only the authority of the Clean Water Act (which regulates "waters of the United States" without defining them), but also the Commerce Clause, U.S. Const. art. I, § 8, cl. 3. They maintain that in allowing the jury to find a nexus with interstate commerce based on whether activities "could affect" interstate commerce, the court authorized a "limitless view of federal jurisdiction," far more expansive than the standard recently summarized

in *United States v. Lopez,* 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995).

While the defendants argue that the regulation and jury instructions are fatally flawed under *Lopez* because of their invocation of "potential" uses and effects on commerce, they do not challenge the constitutionality of the Clean Water Act itself.

In instructing the jury based upon 33 C.F.R. § 328.3(a)(3) (1993), the district court in this case said:

> The government must prove that these waters have some potential connection with interstate commerce. If you find, ladies and gentlemen, beyond a reasonable doubt that these waters were or could be used by visitors from other states for recreational or other purposes, or that fish or shellfish are or could be taken from these waters and sold in interstate or foreign commerce, or that these waters were used or could have been used for industrial purposes by industries in interstate commerce, or that these waters were subject to the ebb and flow of the tide or that the use, degradation or construction [sic] [destruction?] of such waters could affect interstate commerce, then I instruct you as a matter of law that the government has established such connection with interstate commerce and that these waters, including wetlands, are waters of [the] United States.

The Clean Water Act prohibits the discharge, without a permit, of pollutants into "navigable waters." 33 U.S.C. §§ 1311(a), 1362(12)(A). While the regulatory power of Congress over waters that are navigable in fact is well established, *see, e.g., United States v. Rands,* 389 U.S. 121, 122–23, 88 S.Ct. 265, 266, 19 L.Ed.2d 329 (1967) ("The Commerce Clause confers a unique position upon the Government in connection with navigable waters. 'The power to regulate commerce comprehends the control for that purpose, and to the extent necessary, of all the navigable waters of the United States . . . .' " (*quoting Gilman v. Philadelphia,* 70 U.S. (3 Wall.) 713, 724–25, 18 L.Ed. 96 (1865)), the Clean Water Act defines "navigable waters" as "the waters of the United States," 33 U.S.C. § 1362(7). Construing

the Clean Water Act, the Supreme Court has indicated that in defining "navigable waters" as "waters of the United States," Congress intended "to exercise its powers under the Commerce Clause to regulate at least some waters that would not be deemed 'navigable' under the classical understanding of that term." *United States v. Riverside Bayview Homes, Inc.,* 474 U.S. 121, 133, 106 S.Ct. 455, 462, 88 L.Ed.2d 419 (1985). Accordingly, the power of Congress to regulate the discharge of pollutants into at least some nonnavigable waters is indisputable, but the limits of this power are far from clear. As explained in *Lopez,* Congress can clearly regulate discharges of pollutants that substantially affect interstate commerce. *See* 514 U.S. 549, 558–59, 115 S.Ct. 1624, 1629–30, 131 L.Ed.2d 626 (1995). Presumably, Congress may also regulate the discharge of pollutants into *nonnavigable* waters to the extent necessary to protect the use or potential use of *navigable* waters as channels or instrumentalities of interstate commerce, although the extent of that power is not entirely clear. Finally, it is arguable that Congress has the power to regulate the discharge of pollutants into any waters that themselves flow across state lines, or connect to waters that do so, regardless of whether such waters are navigable in fact, merely because of the interstate nature of such waters, although the existence of such a far reaching power could be drawn into question by the Court's recent federalism jurisprudence. *See, e.g., Printz v. United States,* —— U.S. ——, 117 S.Ct. 2365, 138 L.Ed.2d 914 (1997); *Seminole Tribe v. Florida,* 517 U.S. 44, 116 S.Ct. 1114, 134 L.Ed.2d 252 (1996); *Lopez,* 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626; *New York v. United States,* 505 U.S. 144, 112 S.Ct. 2408, 120 L.Ed.2d 120 (1992).

However, we need not resolve these difficult questions about the extent and limits of congressional power to regulate nonnavigable waters to resolve the issue before us. The regulation challenged here, 33 C.F.R. § 328.3(a)(3) (1993), defines "waters of the United States" to include:

> All other waters such as intrastate lakes, rivers, streams (including intermittent

streams), mud flats, sand flats, wetlands, sloughs, prairie potholes, wet meadows, playa lakes, or natural ponds, the use, degradation or destruction of which *could affect* interstate or foreign commerce. . . .

(Emphasis added). This regulation purports to extend the coverage of the Clean Water Act to a variety of waters that are intrastate, nonnavigable, or both, solely on the basis that the use, degradation, or destruction of such waters *could* affect interstate commerce. The regulation requires neither that the regulated activity have a *substantial* effect on interstate commerce, nor that the covered waters have any sort of nexus with navigable, or even interstate, waters. Were this regulation a statute, duly enacted by Congress, it would present serious constitutional difficulties, because, at least at first blush, it would appear to exceed congressional authority under the Commerce Clause. This regulation is not, however, a statute. Absent a clear indication to the contrary, we should not lightly presume that merely by defining "navigable waters" as "the waters of the United States," 33 U.S.C. § 1362(7), Congress authorized the Army Corps of Engineers to assert its jurisdiction in such a sweeping and constitutionally troubling manner. Even as a matter of statutory construction, one would expect that the phrase "waters of the United States" when used to define the phrase "navigable waters" refers to waters which, if not navigable in fact, are at least interstate or closely related to navigable or interstate waters. When viewed in light of its statutory authority, 33 C.F.R. § 328.3(a)(3) (1993), which defines "waters of the United States" to include intrastate waters that need have nothing to do with navigable or interstate waters, expands the statutory phrase "waters of the United States" beyond its definitional limit.

■ Accordingly, we believe that in promulgating 33 C.F.R. § 328.3(a)(3) (1993), the Army Corps of Engineers exceeded its congressional authorization under the Clean Water Act, and that, for this reason, 33 C.F.R. § 328.3(a)(3) (1993) is invalid. For the same reason, the district court's instruction based upon this regulation is also erroneous.

III

The defendants also contend that the district court, in instructing the jury on the relationship between wetlands and interstate waters, gratuitously and improperly extended the jurisdiction of the Clean Water Act beyond its stated limits to any wetland "even without a direct or indirect surface connection" with interstate waters. They claim that their property was not adjacent to waters of the United States and that any wetlands that may have been involved were too remote from navigable waters to be under the jurisdiction of the Clean Water Act. They observe that the wetlands involved here were "more than ten miles from the Chesapeake Bay, more than six miles from the Potomac River, and hundreds of yards from the nearest creeks." They add that the district court's interpretation of the nexus between wetlands and interstate waters also exceeds the Commerce Clause's limitation of governmental power.

The government argues, without addressing the district court's instruction, that the wetlands involved in this case "were [as a factual matter] clearly adjacent to streams which flow into the Chesapeake Bay" and therefore "were properly regulated pursuant to the Commerce Clause."

Because of the divergence of these contentions and the presentation of conflicting evidence at trial, the question of whether the jury was properly instructed with respect to the scope of the Clean Water Act is material to whether the jury's factual findings were properly informed by the law. Although the Clean Water Act itself authorizes the regulation of only "navigable waters," which are defined as "waters of the United States," *see* 33 U.S.C. §§ 1311(a), 1362(12)(A), 1362(7), the Army Corps of Engineers has defined "waters of the United States" to include wetlands *adjacent* to waters that otherwise constitute waters of the United States. 33 C.F.R. § 328.3(7) (1993). Although the Supreme Court has upheld the validity of 33 C.F.R. § 328.3(7) as a reasonable construction of the Clean Water Act, it did so explicitly in the context of a wetland "that *actually abuts* on a *navigable* waterway." *Riverside*

*Bayview Homes,* 474 U.S. at 135, 106 S.Ct. at 463 (emphasis added).

In instructing the jury in this case, the district court extended the application of the Clean Water Act substantially beyond the regulations that had been approved in *Riverside Bayview Homes,* instructing the jury that waters of the United States included adjacent wetlands *"even without a direct or indirect surface connection to other waters of the United States."* (Emphasis added). This instruction intolerably stretches the ordinary meaning of the word "adjacent" and the phrase "waters of the United States" to include wetlands remote from any interstate or navigable waters. The magnitude of this extension is particularly highlighted when recognizing that the Army Corps of Engineers' statutory mandate extends not to the regulation of "wetlands adjacent to waters of the United States," but only to the regulation of "waters of the United States," and that the Corps' regulation of such wetlands is based solely on its definition of wetlands as "waters of the United States." Furthermore, as noted above, we should interpret the Clean Water Act in light of the constitutional difficulties that would arise by extending the Act's coverage to *waters* that are connected closely to neither interstate nor navigable waters, and which do not otherwise substantially affect interstate commerce. It was thus error for the district court to have instructed the jury to extend the jurisdiction of the Clean Water Act to wetlands that lack any "direct or indirect surface connection" to interstate waters, navigable waters, or interstate commerce.

Because we cannot determine as a result of this error whether the jury properly exercised the jurisdiction of the Clean Water Act, a new trial is necessary.

## IV

The defendants next challenge the district court's jury instruction that "sidecasting" in a wetland without the introduction of additional fill material to the wetland violates the Clean Water Act.

The government presented evidence that after the defendants attempted to drain the wetlands by digging ditches through them, but while the parcels retained sufficient hallmarks of wetland status to remain within the jurisdiction of the Army Corps of Engineers, large quantities of non-native fill materials were trucked onto the parcels in order to raise the ground level. The government claimed that the importation of that fill constituted the discharge of pollutants into the waters of the United States. The defendants did not deny that they added this fill. Rather, they attempted to show that at the time that fill was added, the ditching efforts had been successful in drying out the parcels, destroying their characteristics as waters of the United States, eliminating the risk of polluting the now-absent water, and thus removing them from jurisdiction of the Clean Water Act. Resolving the factual question about the wetland-status of the parcels at the time the fill was added was clearly for the jury, and we do not undertake to resolve that dispute.

Included in the government's claim that the defendants discharged pollutants in the waters of the United States, however, is the claim that the defendants' very effort to drain the parcels involved a discharge of a pollutant into wetlands as prohibited by the Act. The government contended that in digging ditches in a wetland to drain it, the defendants deposited the excavated dirt next to the ditches and thereby discharged "a pollutant" into the wetland. The government acknowledges that if the defendants had removed the excavated dirt from the wetland, no violation would have resulted from the defendants' ditching efforts, at least under the regulations then in effect, implicitly acknowledging that the anti-pollution enactment does not prohibit a non-polluting method of draining a wetland.

In instructing the jury, the district court stated:

> The term discharge of dredged material and discharge of fill material ... include[s] the addition of fill material into wetlands for commercial and residential development, the grading or leveling of wetlands to remove water and to replace them with dry land or to change the bottom elevation, *and the sidecasting of dredged material*

*from the construction of drainage ditches in wetlands.*

(Emphasis added). The court thus concluded that sidecasting violated the Clean Water Act. Therefore, the narrow question that the defendants present is whether the redeposit of wet soils excavated during the digging of a drainage ditch beside the excavation—i.e. "sidecasting"—constitutes a discharge of a pollutant in violation of the statute.

Recognizing the severe impact of the nation's increasing water pollution on public health as well as on industries including fishing, agriculture, and outdoor recreation, Congress passed the Clean Water Act in 1972. The Act is a complex and comprehensive statute designed "to restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251(a). Because pollution of the nation's waters is the target of the Act, the Act prohibits the discharge, without a permit, of pollutants into navigable waters. 33 U.S.C. § 1311(a) & § 1362(12)(A). The term "discharge of a pollutant" is defined to mean "any *addition* of any pollutant to navigable waters from any point source." 33 U.S.C. § 1362(12)(A) (emphasis added). Pollutant, in turn, is defined as "dredged spoil, solid waste, incinerator residue, sewage, garbage, sewage sludge, munitions, chemical waste, biological materials, radioactive materials, heat, wrecked or discarded equipment, rock, sand, cellar dirt and industrial, municipal, and agricultural waste discharged into water." 33 U.S.C. § 1362(6).

While the district court instructed the jury somewhat expansively on the definition of a pollutant, including terms not included in the statute, such as "fill material, cement, and dredged materials resulting from excavation, ditching and land clearing operations," we believe that its instructions in this regard were sufficiently consistent with the statutory definition of pollutant to enable the jury to conclude properly that the excavated dirt from drainage ditches was in fact a pollutant. Section 1362(6) includes as a pollutant "dredged spoil," "biological materials," "rock," and "sand." While the statutory term "dredged spoil" carries with it a more

pejorative connotation than does the term that the court used, "dredged material," the two are not sufficiently different to constitute error. Dictionary definitions of "spoil" include "material (as refuse earth or rock) excavated usually in mining, dredging, or excavating," *see Webster's Third New International Dictionary* 2203 (1961), or "earth and rock excavated or dredged," *Merriam Webster's Collegiate Dictionary* 1136 (10th ed.1994). Moreover, the statutory definition of pollutant also includes biological materials, rock, and sand which, the government argues, are the elements of the wet soil excavated from the wetland drainage ditches. Although the government must by proof establish that the dirt excavated from the wetland in fact falls within the statutory definition, we are satisfied that dredged materials, including the native soils excavated by ditching activities, may constitute a pollutant within the meaning of the Clean Water Act.

The question remains, however, whether "sidecasting," which moves native wetland a few feet to the side of the ditch being created, constitutes a "discharge" within the meaning of the statute. The statute specifically states that "discharge" means "addition." 33 U.S.C. § 1362(12). While the native soil is removed from the ditch and redeposited on the immediately adjacent land, the rational interpretation of the statute leads us to conclude that the movement of native soil a few feet within a wetland does not constitute the discharge of that soil into that wetland. The statute requires, in defining discharge of a pollutant, that the defendants have *added* dredged spoil to the wetland, the statutorily regulated water. While sidecasting moves excavated dirt from one particular locus in the wetland to another, it does not involve the addition of any material to the wetland. "Addition" requires the introduction of a new material into the area, or an increase in the amount of a type of material which is already present. While soil may be definitionally transformed, through the act of excavation, from a part of the wetland into "dredged spoil," a statutory pollutant, it is not *added* to the site. Were we to adopt so expansive a definition of "discharge" that any movement of soil *within* a wet-

land constitutes "addition," we would not only flaunt the given definition of "discharge," but we would be criminalizing every artificial disturbance of the bottom of any polluted harbor because the disturbance moved polluted material about. If Congress intended to reach such conduct, it need simply to redefine the term "discharge." But as the statute is currently drafted, sidecasting does not involve the *addition* of pollutants to a water of the United States. *But see Avoyelles Sportsmen's League, Inc. v. Marsh,* 715 F.2d 897, 923 (5th Cir.1983) (holding that "addition," as included in the definition of "discharge," could include "redeposit" of dredged material which need not come from an outside source).

In instructing the jury that sidecasting was prohibited by the Clean Water Act, we believe that the district court included conduct not prohibited by the Act and the regulations promulgated under it. Sidecasting from ditch-digging in itself effects no addition of a pollutant, and if the ditching successfully dries out the wetland prior to the addition of other materials, no violation of the Clean Water Act results because adding fill to dry land cannot be construed to be polluting the waters of the United States. But if the ditching is unsuccessful in converting wetland to non-wetland and fill is added, a violation does result. In light of the evidence presented in this case, a jury may decide that the defendants' conduct was culpable, but the error in the jury instructions requires a new trial.

V

The defendants also contend that the district court erred in instructing the jury about the criminal intent, the "mens rea," required to prove a felony violation of the Clean Water Act. They argue (1) that the statute requires a showing that they were aware of the *illegality* of their conduct, and (2) that the required mens rea, however it is defined, must accompany each element of the offense. They note that the district court's jury instructions comported with neither requirement.

The district court charged the jury that the government must prove each of four elements of the offense beyond a reasonable doubt:

> First, that is the defendant knowingly . . . discharged or caused to be discharged a pollutant.

> Second, that the pollutant was [dis-]charged from a point source.

> Third, that the pollutant entered a water of the United States; and fourth, that the discharge was unpermitted.

The court defined an act as "knowingly" done "if it is done voluntarily and intentionally and not because of ignorance, mistake, accident or other innocent reason." For each felony count, the court stated,

> the government must prove that the defendants knew, one, that the areas which are the subject of these discharges had the general characteristics of wetland; and, two, the general nature of their acts. *The government does not have to prove that the defendants knew the actual legal status of wetlands or the actual legal status of the materials discharged into the wetlands. The government does not have to prove that the defendants knew that they were violating the law when they committed their acts.*

(Emphasis added). Finally, the court instructed on willful blindness, which it stated could stand in the place of actual knowledge.

Determining the mens rea requirement of a felony violation of the Clean Water Act requires us to make an interpretation based on "construction of the statute and . . . inference of the intent of Congress." *United States v. Balint,* 258 U.S. 250, 253, 42 S.Ct. 301, 302, 66 L.Ed. 604 (1922), *quoted in Staples v. United States,* 511 U.S. 600, 605, 114 S.Ct. 1793, 1797, 128 L.Ed.2d 608 (1994). We thus begin our analysis by looking at the language of 33 U.S.C. § 1319, as well as its place in the larger statutory structure.

Section 1319(c)(2)(A), making an illegal discharge of a pollutant a felony if accompanied by the defined mens rea, provides: "Any person who *knowingly violates* section 1311 . . . shall be punished." (Emphasis added). Section 1311 makes unlawful "the discharge

of any pollutant" without a permit. And finally, § 1362 defines "discharge of a pollutant" to include "any addition of any pollutant to navigable waters from any point source" and defines "navigable waters" as "waters of the United States." 33 U.S.C. §§ 1362(7) & (12). Within that statutory structure, we must determine the nature of intent that the statute requires for each element of the offense.

On a first reading of the clause, "any person who *knowingly violates* section 1311 shall be punished," the order of words suggests that "knowingly" modifies "violates" so that the clause imposes punishment only when one violates the statute with knowledge that he is violating it, *i.e.* with knowledge of the illegality of his conduct. But the statute's structure, the architecture of which includes a series of sections incorporating other sections, its legislative history, and the body of Supreme Court jurisprudence addressing mens rea of federal criminal statutes caution that our first reading may not so simply lead us to the proper interpretation.

Our first concern is a pragmatic one engendered by the overall structure of the Clean Water Act. The conduct that is made criminal with the "knowingly violates" language encompasses numerous elements from other substantive statutory sections. *See* 33 U.S.C. § 1319(c)(2)(A). Each of those substantive sections may also be enforced with other civil and criminal penalties if the actions proscribed therein are performed with different scienter. *See generally* 33 U.S.C. § 1319. If Congress intended that the "knowing" mens rea accompany each element of the offense, as we have previously assumed is the case, *see United States v. Ellen,* 961 F.2d 462, 466 n. 2 (4th Cir.1992), the task of inserting the alternative mens rea requirements for the multiple civil and criminal enforcement provisions within each substantive prohibition would require confusingly repetitious drafting. A shorthand method of accomplishing the same purpose thus would be to insert "knowingly" in a single place where the conduct is made criminal, in this case, § 1319(c)(2)(A). *See United States v. International Minerals & Chemical Corp.,* 402 U.S. 558, 562, 91 S.Ct. 1697, 1700, 29 L.Ed.2d

178 (1971) (the phrase "knowingly violates [applicable regulations]" was "a shorthand designation for specific acts or omissions which violate the act").

Our second and more profound problem with our first-blush interpretative proposal arises from a recognition of two general common law principles regarding mens rea. First, in Anglo–American jurisprudence, criminal offenses are ordinarily required to have a mens rea. *Staples,* 511 U.S. at 605, 114 S.Ct. at 1796–97. This supposition is based on "the contention that an injury can amount to a crime only when inflicted by intention." *Id.* (quoting *Morissette v. United States,* 342 U.S. 246, 250, 72 S.Ct. 240, 243, 96 L.Ed. 288 (1952)). Indeed, statutes requiring no mens rea are generally disfavored. *See Staples,* 511 U.S. at 606, 114 S.Ct. at 1797–98. But a second and deeply-rooted common law principle is that ignorance of the law provides no defense to its violation. *See Cheek v. United States,* 498 U.S. 192, 199, 111 S.Ct. 604, 609, 112 L.Ed.2d 617 (1991); *Barlow v. United States,* 32 U.S. (7 Pet.) 404, 411, 8 L.Ed. 728 (1833) (Story, J.). Thus, while some level of deliberateness is usually required to impose criminal punishment, it is also usually true that the defendant need not appreciate the illegality of his conduct. Applying those principles to a statute similar to the one before us, the Supreme Court in *International Minerals* declined "to attribute to Congress the inaccurate view that [the] Act requires proof of knowledge of the law, as well as the facts." *International Minerals,* 402 U.S. at 563, 91 S.Ct. at 1701. In that case, the statute—which provided that whoever "knowingly violates any such regulation" shall be fined or imprisoned— was held to be a "shorthand designation" for knowledge of the specific acts or omissions which violate the Act. *Id.* at 559, 562, 91 S.Ct. at 1698–99, 1700. When so viewed, the Court noted, "the Act . . . does not signal an exception to the rule that ignorance of the law is no excuse." *Id.* at 562, 91 S.Ct. at 1700. *Compare Liparota v. United States,* 471 U.S. 419, 423 & 425 n. 9, 105 S.Ct. 2084, 2086–87 & 2088 n. 9, 85 L.Ed.2d 434 (1985) (holding that a statute providing "who[ ]ever knowingly uses, transfers, acquires, alters or possesses [food stamps] in a manner not

authorized by [the law]" was subject to a fine and imprisonment requires knowledge that the defendant know possession of food stamps was "unauthorized," but stating that this interpretation creates no mistake-of-law defense). In light of these background rules of common law, we may conclude that mens rea requires not that a defendant know that his conduct was illegal, but only that he "know the *facts* that make his conduct illegal," *Staples,* 511 U.S. at 605, 114 S.Ct. at 1797, unless Congress clearly specifies otherwise. And this knowledge must generally be proven with respect to each element of the offense. *See, e.g., United States v. X–Citement Video, Inc.,* 513 U.S. 64, 78, 115 S.Ct. 464, 472, 130 L.Ed.2d 372 (1994) (construing a statute prohibiting knowingly shipping a visual depiction which involved "the use of a minor engaging in sexually explicit conduct" to require the defendant's knowledge that the person depicted was in fact a minor); *Ellen,* 961 F.2d at 466 n. 2.

Finally, our first-blush reading of the phrase "knowingly violates" is cast into doubt by the legislative history, which suggests that Congress, by amending the statute in 1987, intended to facilitate enforcement of the Clean Water Act and increase the impact of sanctions by creating a separate felony provision for deliberate, as distinct from negligent, activity. Before the amendment, the Act imposed a single set of criminal penalties for "willful or negligent" violations. *See* 33 U.S.C. § 1319(d)(1) (1986). The 1987 amendments, however, segregated the penalties for negligent violations, making them misdemeanors, and added felony provisions for knowing violations. *See* 33 U.S.C. § 1319(c)(1)(A) ("negligent" violation) & § 1319(c)(2)(A) ("knowing" violation). Thus, before 1987, the statute proscribed "willful or negligent" violations and after 1987 it proscribed separate "knowing" and "negligent" violations. In changing from "willful" to "knowing," we should assume that Congress intended to effect a change in meaning. *See United States v. Hopkins,* 53 F.3d 533, 539 (2d Cir.1995); *United States v. Sinskey,* 119 F.3d 712, 716 (8th Cir.1997). Because "willful" generally connotes a conscious performance of bad acts *with an appreciation of their illegality, see Ratzlaf v. United States,*

510 U.S. 135, 141, 114 S.Ct. 655, 659, 126 L.Ed.2d 615 (1994), we can conclude that Congress intended to provide a different and lesser standard when it used the word "knowingly." If we construe the word "knowingly" as requiring that the defendant must appreciate the illegality of his acts, we obliterate its distinction from the willfulness.

Based upon these interpretative guides, then, we cannot conclude that Congress intended to require the defendant to know that his con duct was illegal when it stated that "Any person who *knowingly* violates [incorporated statutory sections] ... shall be punished." The ready alternative interpretation is that Congress intended that the defendant have knowledge of each of the elements constituting the proscribed conduct even if he were unaware of their legal significance. This interpretation would not carry with it the corollary that the defendant's ignorance of his conduct's illegality provides him a defense, but would afford a defense for a mistake of fact. Thus, if a defendant thought he was discharging water when he was in fact discharging gasoline, he would not be guilty of knowingly violating the act which prohibits the discharge of pollutants. *See United States v. Ahmad,* 101 F.3d 386, 393 (5th Cir.1996); *see also International Minerals,* 402 U.S. at 563–64, 91 S.Ct. at 1700–01.

Accordingly, we hold that the Clean Water Act, 33 U.S.C. § 1319(c)(2)(A), requires the government to prove the defendant's knowledge of *facts* meeting each essential element of the substantive offense, *see Ellen,* 961 F.2d at 466 n. 2, but need not prove that the defendant knew his conduct to be illegal, *see International Minerals,* 402 U.S. at 563, 91 S.Ct. at 1700–01.

Urging us to reach a different conclusion, the defendants argue that we should be governed by the decision in *Liparota v. United States,* 471 U.S. 419, 105 S.Ct. 2084, 85 L.Ed.2d 434 (1985), where the Court concluded that in proving a violation of a food stamp statute, the government had to prove that the defendant *knew that his action or his possession of food stamps was unauthorized.* The Court reached the conclusion there largely because, if it were not to require such

a mens rea, the result would be to outlaw a number of acts which a reasonable person would very likely believe were entirely unregulated, including actions that were wholly accidental. The statute provided that "whoever knowingly uses, transfers, acquires, alters, or possesses[food stamps] in any manner not authorized by [the statute] or the regulations" was subject to a fine and imprisonment. 7 U.S.C. § 2024(b)(1). If the court did not apply a requirement that the defendant appreciate that his conduct was unauthorized, the result would render criminal "a nonrecipient of food stamps who 'possessed' stamps because he was mistakenly sent them through the mail due to an administrative error, 'altered' them by tearing them up, and 'transferred' them by throwing them away." *Id.* at 426–27, 105 S.Ct. at 2089. The Court concluded that the evidence of Congress' intent to create such a harsh regime was too meager to justify the interpretation. At the same time, however, the Court reiterated its conclusion that even then it did not provide a mistake-of-law defense, stating that no defendant could escape culpability by demonstrating that it did not know it to be illegal to use food stamps in an unauthorized way. *Id.* at 425 n. 9, 105 S.Ct. at 2088 n. 9.

In our case, we believe the several factors we have already discussed indicate a different congressional intent than that found by the Court in *Liparota*, as we too resist the temptation to create a mistake-of-law defense. As we noted, interpreting the phrase "knowingly violate" to mean violation with knowledge of an act's illegality would require us to ignore the distinction between a knowing and a willful violation, a distinction that Congress recognized in amending the law in 1987. We also note that at the time the penalty provisions of the Clean Water Act were first written, the Supreme Court had already held in *International Minerals* that the use of the same construction at issue here—"knowingly violates [applicable regulations]"—was "a shorthand designation for specific acts or omissions which violate the Act." 402 U.S. at 562, 91 S.Ct. at 1700. Thus, it is logical to conclude that Congress would have used a similar shorthand designation to incorporate the mens rea requirement against each of the substantive requirements found in the incorporated sections of the Clean Water Act without also intending to create a defense of ignorance of the law.

■ The defendants argue, however, that *International Minerals* has no bearing on this case because it was a case involving a "public welfare" offense. Under this somewhat amorphous exception to general common law scienter requirements, a threat to public health and safety posed by an object or activity and the inherent dangerousness or deleterious nature of the prohibited item are considered sufficient in themselves to place the defendant on notice of the likelihood of regulation and thus to excuse the need to prove mens rea with respect to one or more elements of the offense. Even under this public welfare doctrine, however, true or rigid strict liability does not generally follow, as ignorance of the facts usually remains a defense. *See Staples,* 511 U.S. at 607 n. 3, 114 S.Ct. at 1798. Thus, *International Minerals* held that prosecution for transporting sulfuric acid without following proper regulatory procedures under a statute prohibiting one from "knowingly violat[ing] any such regulation" did not establish an ignorance of-the-law defense by requiring the government to prove the defendant knew of the regulation and appreciated that his conduct violated it. 402 U.S. at 563–64, 91 S.Ct. at 1700–01. Rather, the government would have to prove that the defendant knew of the operative facts which themselves were the essential elements of the regulatory violation. *Id.* The Court thus preserved mistake-of-fact defenses and did not, at the same time, create true strict liability. Later cases which did not involve "public welfare" offenses have required no more than knowledge of the facts. *See, e.g., Staples,* 511 U.S. at 606, 114 S.Ct. at 1797–98.

The fact that *International Minerals* involved regulations of an inherently deleterious substance of a type not involved in the present prosecution does not undercut our belief that Congress did not here intend to create a mistake-of-law defense. Even though the materials involved in this case, fill and native soil from a wetland, may not be inherently deleterious, the Clean Water Act is, as a general matter, largely concerned

with pollutants that are inherently deleterious. The legislative history of the Act records Congress' explicit concern with public health. *See* S.Rep. No. 92–414 (1972), *reprinted in* 1972 U.S.C.C.A.N. 3668, 3670–71. And the Act specifically authorized research to determine the harmful effects of pollutants on the health or welfare of persons. *See* 33 U.S.C. § 1254(c). To date, three other circuits have concluded that the Clean Water Act involves public welfare offenses, recognizing that in each of those cases the pollutants were inherently deleterious. *See Sinskey,* 119 F.3d at 716 (meat packing plant waste water containing large amounts of ammonia nitrate); *Hopkins,* 53 F.3d at 534 (waste water containing zinc and other toxic chemicals); *United States v. Weitzenhoff,* 35 F.3d 1275, 1284 (9th Cir.1993) (sewage).

■ While a statute which in some applications is a public welfare statute may in other applications be held to require a different mens rea, *see Staples,* 511 U.S. at 605, 114 S.Ct. at 1796–97, even in the latter situation, the government need prove only that the defendant knew the operative facts which make his action illegal. The government need not prove that the defendants understood the legal consequences of those facts or were even aware of the existence of the law granting them significance. *Compare United States v. Freed,* 401 U.S. 601, 609, 91 S.Ct. 1112, 1118, 28 L.Ed.2d 356 (1971) (holding that violation for possession of unregistered hand grenade under 26 U.S.C. § 5861(d) was public welfare offense and the government was not required to prove that defendant knew grenade to be unregistered) *with Staples,* 511 U.S. at 619, 114 S.Ct. at 1804 (holding that violation for possession of unregistered machine gun under 26 U.S.C. § 5861(d) was not a public welfare offense and the government thus was required to prove defendant's knowledge of the specific charac-

teristics which qualify the weapon as a statutory machine gun); *see also Hamling v. United States,* 418 U.S. 87, 119–121, 94 S.Ct. 2887, 2908–10, 41 L.Ed.2d 590 (1974) (requiring government to prove that a defendant knew the contents of a mailed package, but not their legal status as obscene materials); *accord Rosen v. United States,* 161 U.S. 29, 32–33, 16 S.Ct. 434, 435 (1896).

■■ In light of our conclusion that the government need only prove the defendant's knowledge of the facts meeting each essential element of the substantive offense and not the fact that defendant knew his conduct to be illegal, in order to establish a felony violation of the Clean Water Act, we hold that it must prove: (1) that the defendant knew that he was discharging a substance, eliminating a prosecution for accidental discharges; (2) that the defendant correctly identified the substance he was discharging, not mistaking it for a different, unprohibited substance; (3) that the defendant knew the method or instrumentality used to discharge the pollutants; (4) that the defendant knew the physical characteristics of the property into which the pollutant was discharged that identify it as a wetland, such as the presence of water and water-loving vegetation; (5) that the defendant was aware of the facts establishing the required link between the wetland and waters of the United States;* and (6) that the defendant knew he did not have a permit. This last requirement does not require the government to show that the defendant knew that permits were available or required. Rather, it, like the other requirements, preserves the availability of a mistake of fact offense if the defendant has something he mistakenly believed to be a permit to make the discharges for which he is being prosecuted.

---

* These facts might seem to fall into the category of "jurisdictional facts" which under *United States v. Feola,* 420 U.S. 671, 676 n. 9, 684, 95 S.Ct. 1255, 1260 n. 9, 1263–64, 43 L.Ed.2d 541 (1975), the government need not prove the defendant knew. In *Feola,* however, those facts served only the purpose of designating which of two authorities would prosecute the crime, the underlying crime of assault being criminal at all times either under state law or, if involving a federal official,

as in that case, under federal law. *See Feola,* 420 U.S. at 683, 95 S.Ct. at 1263. Maryland does, by statute, regulate the discharge of pollutants into certain waters within its jurisdiction, as well as prohibiting the destruction of wetlands, *see* Md.Code Ann., Envir. §§ 4–101 to 4–708; § 16–302, but as those statutes do not appear to cover the property here in question, we do not find this situation to be governed by *Feola.*

■ While we thus reject the defendants' challenge to the district court's instructions based on the contention that the government must prove awareness of the illegality of their conduct, we agree that the instructions did not adequately impose on the government the burden of proving knowledge *with regard to each statutory element.* For this reason, a new trial is required.

## VI

■ Finally, defendants challenge the district court's rulings that allowed into evidence expert opinions offered by the government on the proper interpretation of the applicable law but that excluded the testimony of two former Assistant Attorneys General of the United States by which the defendants proposed to establish their understanding of the proper interpretation of the law. Because we have already identified reasons for requiring a new trial, we need not resolve whether the court's ruling constitutes reversible error. Only because we believe it will be helpful in connection with a new trial, and might prevent further appeals, do we address these evidentiary rulings.

In a case involving the application of complex regulations, like this one, it can be difficult for factual witnesses who are also the individuals responsible for enforcing the regulations to testify without at least referencing the legal framework which motivated and justified their activities. It can likewise be difficult for the trial court to preserve to itself the exclusive task of instructing the jury on the law while, at the same time, allowing expert witnesses to state their findings and to give their opinions on relevant questions. Nonetheless, the jury must be instructed on the law by the court and not by the witnesses. As we have explained in a similar circumstance:

> [U]nder our system it is the responsibility—and the duty—of the court to state to the jury the meaning and applicability of the appropriate law, leaving to the jury the task of determining the facts which may or may not bring the challenged conduct within the scope of the court's instruction as to the law.

Under circumstances involving domestic law, this court can conceive of no circumstances which would shift this burden from the court to the jury, where the jury judgment would be influenced, if not made, on the basis of expert witness testimony which would undoubtedly follow the usual pattern of conflicting expert opinions. Permitting such testimony as to legal conclusions gives cogent meaning to the "apprehensions that jurors will turn to the expert, rather than to the judge, for guidance on the applicable law."

\* \* \*

The proffer of expert opinion in many cases raises problems difficult of resolution by the trial court, where the line must be drawn between proper expert evidence as to facts, the inferences to be drawn from those facts, and the opinions of the expert, on the one hand, and testimony as to the meaning and applicability of the appropriate law, on the other hand. While sometimes difficult to discern that line, especially in the heat of trial, it nonetheless must be drawn.

*Adalman v. Baker, Watts & Co.,* 807 F.2d 359, 366 (4th Cir.1986) (citations omitted).

■ We thus conclude that the district court acted well within its discretion in excluding the proffered testimony of the two former Assistant Attorneys General. With regard to its rulings on the testimony of government expert witnesses, the issue is more difficult, because those witnesses were also fact witnesses to the conditions of the property in question and expert witnesses as to techniques for identifying wetlands. As regulatory enforcers, their conclusions that a given property contained wetlands were based not purely upon the scientific notion of what a wetland is, but also upon the regulatory definition. Nevertheless, we believe that to maintain properly the court's role as the sole arbiter of the applicable law, the court should have taken steps to limit those witnesses' testimony generally to facts of history, practices and procedures followed by them in their work, opinions based on demonstrated expertise, and similar matters, but it should not have allowed them to give opin-

ions on what the law means or how it is interpreted.

## VII

In summary for the reasons given in parts II and V, we conclude (1) that 33 C.F.R. § 328(a)(3) (defining, in part, "waters of the United States") exceeds statutory authority and therefore is invalid; and (2) that the district court erred in failing to apply the statutory mens rea to each element of the offense. For these reasons, we order a new trial. Because we are ordering a new trial, we need not reach the defendants' sentencing issue.

*REVERSED AND REMANDED FOR A NEW TRIAL.*

LUTTIG, Circuit Judge, concurring in the judgment:

I concur only in the ultimate disposition of this case, and only for the reasons stated in Part V of Judge Niemeyer's opinion. While I believe the analysis in Part II of Judge Niemeyer's opinion is convincing, that analysis is directly foreclosed by our court's decision in *Brzonkala v. Virginia Polytechnic & State University*, 132 F.3d 949 (4th Cir.1997), an opinion which is nowhere discussed by my colleagues in either of their opinions. In *Brzonkala*, in stark contrast to the majority herein, the court dismisses the decision of the United States Supreme Court in *United States v. Lopez*, 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995), as an aberration, essentially limiting the reach of that opinion to section 922(q), of Title 18, of the United States Code. *See Brzonkala*, 132 F.3d at 977 (Luttig, J., dissenting). As long as *Brzonkala* remains the law of the Circuit, I believe that we are bound by, and should faithfully adhere to, that precedent.

PAYNE, District Judge:

I concur with the ultimate disposition of the appeal and with Parts II, V, and VI of Judge Niemeyer's opinion. However, for the reasons set forth below, I disagree with Parts III and IV of that opinion.

*Background*

This case, at trial and on appeal, centers on the requirement of the CWA that one cannot perform certain activities in certain wetlands without first obtaining a permit from the Corps of Engineers (the "Corps"). As to that central question, the evidence conclusively proved that the activities of which the defendants were convicted occurred while the defendants were dredging and draining wetlands on a vast scale to make room for a commercial real estate development. It is undisputed that, while constructing the project, the defendants discharged great quantities of dredged fill and excavated material into the wetlands. Further, it is undisputed that the defendants deliberately elected to proceed with their activities without securing permits for discharging the dredged, excavated and fill material into the wetlands. Finally, the proof was that, throughout the period in which the defendants engaged in the activities of which they were convicted, they were informed by their own nationally recognized, highly respected expert environmental consultants that CWA permits from the Corps were required.[1]

*The Adjacency Issue*

The focus of Part III of Judge Niemeyer's opinion is the defendants' argument that the wetlands in which the activity of conviction occurred were not "waters of the United States." If the wetlands at issue fit that description, the defendants were required by the CWA to secure a permit from the Corps before making the discharges of pollutants of which the defendants were convicted.

Whether CWA permits were required for those activities depended upon whether these wetlands were *adjacent to* "waters of the United States" because: (i) the applicable regulations define wetlands which are adjacent to waters of the United States to be "waters of the United States;" and (ii) the regulations which supply this definition have been reviewed and sustained by the Supreme Court of the United States. The Amended Indictment alleged that, without any permits,

1. Joint Appendix, pp. 640, 1471, 1474, 1478, 1492, 1513 (hereafter cited JA ___).

the defendants made discharges of pollutants (dredge material and fill material) into "wetlands adjacent to waters of the United States" (Count One) or "wetlands adjacent to the headwaters ... [of creeks which are] waters of the United States." (Counts Three, Five and Seven).

Adjacency is a question of fact to be resolved by the jury. To inform the jury in making this determination, the District Court gave the following instruction:

Adjacent: The term adjacent means bordering, contiguous or neighboring. Wetlands separated from other waters of the United States by manmade dikes or barriers, natural river berms, beach dunes and the like are adjacent wetlands. The terms bordering, contiguous or neighboring are not defined within the regulations. Adjacent wetlands are those which form the border of or are in reasonable proximity to other waters of the United States. A wetland may be adjacent even without a direct or indirect surface connection to other waters of the United States.

JA 2293–94. In Part III of the opinion, this instruction is found to be erroneous because of its concluding sentence: "[a] wetland may be adjacent even without a direct or indirect surface connection to other waters of the United States."

No one argues that adjacency can exist absent some "direct or indirect" connection between a wetland and another water of the United States. Hence, the fault in this sentence, if any, must be that it includes the word "surface."[2] Or put another way, Part III concludes that there must be a surface connection between a water of the United States and a wetland in order for the wetland to be adjacent to a water of the United States. This view seems to rest on a state-

ment in *Riverside Bayview Homes* that the wetlands there at issue "actually abut[ted] on a navigable waterway" (p. 10, *supra*, citing 474 U.S. at 135, 106 S.Ct. at 463) and that, therefore, *Riverside Bayview Homes* requires a surface connection as a condition to adjacency. For several reasons, I submit that this view of *Riverside Bayview Homes* is amiss of the mark.

First, although the quoted text from *Riverside Bayview Homes* mentions that the wetlands at issue actually abutted a navigable waterway, neither that language nor the decision as a whole equates actual abuttment on a navigable waterway with adjacency. And, to suggest that it does is to ignore the remainder of the opinion and its principal thrust.

In *Riverside Bayview Homes*, the respondent's property, in fact, was in a wetland. Part of that wetland actually abutted a navigable waterway and was frequently inundated by its overflow. However, the part of respondent's property which spawned the litigation acquired its wetland qualities not from the inundation by surface water from the navigable waterway, but from groundwater saturation. *Riverside Bayview Homes*, 474 U.S. at 125, 130, n. 7, 106 S.Ct. at 458, 460–61, n. 7. It was, indeed, that part of the wetland which lay at the core of the opinion on the issue under review.[3] Of course, if there was no inundation of that part of the wetland, then there was no surface connection between it and the navigable waterway. Thus, notwithstanding that one part of the wetland abutted the navigable waterway, the opinion as a whole refutes the idea that there must be a surface connection to establish adjacency.

**2.** A review of the defendants' briefs and scrutiny of the instructions and related arguments presented in the District Court causes one to doubt whether the defendants actually contend that this single sentence renders defective the instruction on adjacency. Nonetheless, because Part III views that question as central to the adjacency issue, it will be assumed that the defendants ascribe to that single sentence the important position it is given in Part III.

I read the defendants' argument on the adjacency issue to be that, as a matter of law, these

wetlands were too distant from a navigable water to be adjacent. I agree with the majority that, at least on this record, adjacency is a question of fact to be decided by the jury.

**3.** "Our review is limited to the question whether it is reasonable ... for the Corps to exercise jurisdiction over wetlands adjacent to but not regularly flooded by, rivers, streams, and other hydrographic features more conventionally identifiable as 'waters.'" *Riverside Bayview Homes*, 474 U.S. at 131, 106 S.Ct. at 461.

Second, in *Riverside Bayview Homes,* the Supreme Court emphasized that the important jurisdictional connection between waters of the United States and adjacent wetlands was the hydrologic relationship of the aquatic system at issue, rather than the existence of a sur face connection between the waters of the United States and the putatively adjacent wetlands. *Riverside Bayview Homes,* 474 U.S. at 133–35, 106 S.Ct. at 462–64. That, of course, means that a surface connection is not the *sine qua non* of adjacency.

Thus, a wetland could be adjacent, for example, where a berm separated the other waters of the United States from the wetland, assuming, of course, the existence of the requisite relation to the aquatic system and hydrologic connection. In that event, it is the osmotic connection (not a surface connection) between the two which supplies a hydrologic nexus sufficient to permit the exercise of federal jurisdiction.

Also, a hydrologic connection could exist where the wetland and the other waters of the United States are connected by an intermittent stream which provides a surface connection only at certain times. For example, in the case of tidal wetlands, a surface connection often exists only at certain times of day. In the west, there are wetlands which are connected to the waters of the United States only at certain times of the year (42 Fed.Reg. 37129 (July 19, 1977)). In neither circumstance is there always a direct or an indirect surface connection. Yet, in both circumstances, there is a hydrologic connection.

Those examples appear to fall within the reach of the explanation in *Riverside Bayview Homes* that:

This [an adjacent wetland may be defined as waters under the Act] holds true even for wetlands that are not the result of flooding or permeation by water having its source in adjacent bodies of open water. The Corps has concluded that *wetlands may affect* the water *quality of adjacent* lakes, rivers and streams *even when the waters of those bodies do not actually inundate the wetlands.* For example, wetlands that are not flooded by adjacent waters may still tend to *drain into those waters.* In such circumstances, the Corps

has concluded that wetlands may serve to filter and purify water draining into adjacent bodies of water, see 33 CFR § 320.4(b)(2)(vii) (1985), and to slow the flow of surface runoff into lakes, rivers, and streams and thus prevent flooding and erosion, see §§ 320.4(b)(2)(iv) and (v). In addition, adjacent wetlands may "serve significant natural biological functions, including food chain production, general habitat, and nesting, spawning, rearing and resting sites for aquatic ... species." § 320.4(b)(2)(i). In short, the Corps has concluded that *wetlands adjacent to lakes, rivers, streams, and other bodies of water* may *function* as integral parts of the aquatic environment *even when the moisture creating the wetlands does not find its source in the adjacent bodies of water.*

*Riverside Bayview Homes,* 474 U.S. at 134–35, 106 S.Ct. at 463 (emphasis added). The underscored text would be superfluous if adjacency could be found only upon the existence of a surface connection.

The immediately preceding quotation appeared almost immediately after the Court quoted with approval the statement that "the *landward limit of Federal jurisdiction* under Section 404 must include any *adjacent wetlands* that *form the border of or are in reasonable proximity to* other waters of the United States, as these wetlands are part of this aquatic system." *Riverside Bayview Homes,* 474 U.S. at 133–34, 106 S.Ct. at 462–63 (citing 42 Fed.Reg. 37128 (1977) (emphasis added)). "Reasonable proximity" would not require a surface connection as a predicate to adjacency whereas "border" would require such a connection.

For the foregoing reasons, I respectfully submit that it was not error to include, in the instruction on adjacency, the sentence: "A wetland may be adjacent even without a direct or indirect surface connection to other waters of the United States." This is particularly true considering, as we must, the instructions on that topic as a whole. In my view, the instructions on adjacency, taken as a piece, correctly instructed the jury on what

it must find to conclude that a wetlands is adjacent to waters of the United States.[4]

### The Sidecasting Issue

In Part IV, Judge Niemeyer's opinion concludes that the practice known as sidecasting does not, as a matter of law, violate the CWA. For the reasons which follow, I respectfully submit that this interpretation of the CWA is in error.

As to Counts Three, Five and Seven, the proof was that the defendants not only engaged in sidecasting dredge material, but also added great volumes of fill material. The defendants do not argue that the addition of fill material is not, or could not be, regulated by the permit system which is at the core of this case. Hence, as to those three counts, sidecasting of the material produced by excavating the ditches in an effort to drain the wetlands was a peripheral issue. Only in Count One (Parcel L) was the charged offense based solely on sidecasting.

The parties agree that, in this case, sidecasting was accomplished by placing into the wetlands the material dredged from the bottom of the wetlands. The nub of the view on sidecasting in Part IV is reflected in: (1) the statement of the issue as "whether 'sidecasting,' which moves native wetland a few feet to the side of the ditch being created, constitutes a 'discharge' within the meaning of the statute" (p. 259, *supra*); and (2) the resolution of the issue by concluding that "[s]idecasting from ditch digging in itself effects no addition of a pollutant ...." (p. 260, *supra*). I respectfully submit that: (1) the statement of the issue is not consistent with the reality of the practice known as sidecasting; and (2) the resolution of the sidecasting issue in Part IV is at odds with the regulations, to which we must give deference, and with the plain meaning of the statute.

The analysis, of course, begins with the statutes. In 33 U.S.C. § 1362(6), "dredged material" is defined as a pollutant ("pollutant" includes "dredged spoil ... biological materials, rock, sand ... discharged into water"). The "discharge of a pollutant" is statutorily defined to mean "addition" of a pollutant to navigable waters ("navigable waters" is defined to mean "waters of the United States") from any point source. 33 U.S.C. § 1362(12). The CWA does not define "addition," but the usual meaning of the word "add" is "to join, annex or unite so as to bring about an increase or so as to form one aggregate." Webster's Third International Dictionary (1986). "Addition" is commonly understood to be the "act or process of adding." *Id.*

The applicable provisions of the CWA do not use the word "sidecasting," but the controlling regulations, given their plain meaning, define as the discharge of a pollutant what the parties say is sidecasting.[5] The regulations define "dredged material" to mean "material that is excavated or dredged *from* waters of the United States." 33 C.F.R. § 323.2(c). The "discharge of dredged material" was defined to mean "any addition of dredged material *into* the waters of the United States." (emphasis added). 33 C.F.R. § 323.2(d). Reading these two sections of the regulation together, it is rather clear that, without a permit to do so, one may not add *into* waters of the United States material that is excavated or dredged *from* waters of the United States. Hence, if the wetlands here at issue is a "water of the United States" (*i.e.* if the adjacency test is met), then §§ 323.2(c) and (d) clearly prohibit what the parties in this appeal agree to be sidecasting in these wetlands here at issue without a permit.

4. However, considering that a new trial will be required for other reasons, I would agree that the jury should be given the definition of adjacent which was sanctioned by the Supreme Court in *Riverside Bayview Homes,* as augmented by the regulations which the Court there approved, without any reference to surface connection, direct or indirect. Also, it would seem appropriate to provide the jury with the meanings of the terms "bordering," "contiguous" and "neighboring." For that, the second paragraph of the defendants' Requested Instruction No. 41 would be adequate. JA 2181.

5. The version of those regulations which were in effect from January 1988 to August 31, 1993 (the inclusive dates of the activity charged in Counts One, Three, Five and Seven) is found in 33 C.F.R. § 323.2(c) and (d), as promulgated in 51 Fed.Reg. 41232, November 13, 1986.

Considering that the principal thrust of the defendants' position is that the applicable regulations do not prohibit sidecasting without a permit, it is helpful to examine the antecedents of the regulations here at issue. Also, it is well to recall that these regulations, and the permitting system which they establish, have long been the central component of the regulatory scheme to control the discharge of dredged or fill material into waters of the United States.

Much of the regulatory history is irrelevant here, but it is pertinent to note that regulation on this topic began on April 3, 1974, when the Corps published implementing regulations which later were judicially determined to be too limited to effectuate Congressional purpose. *NRDC v. Callaway*, 392 F.Supp. 685 (D.D.C.1975). *Callaway* was decided on March 27, 1975, and on May 6, 1975, the Corps, pursuant to judicial instruction, published proposed regulations for comment. 40 Fed.Reg. 19765 (1975). The proposal set forth four alternative proposals, each of which contained definitions of the terms: "navigable water," "waters of the United States," and "dredged materials." 40 Fed.Reg. 19770, 19772, 19774, 19776 (1975).

Over 4,500 comments were received and analyzed. On July 25, 1975, the Corps published interim final regulations governing the issuance of permits for discharge activities in navigable waters. 40 Fed.Reg. 31319–31320 (1975). The regulation defined dredged material "to include any material that is excavated or dredged *from* any of the waters of the United States ... [as defined]...." 40 Fed.Reg. 31321 (1975) (emphasis added). Also, the .regulations defined a new term: "discharge of dredged material" as to which the preamble to the new regulations explained:

> The term "discharge of dredged material" has been added to the lists of definitions in an effort to clarify the types of activities

that fall under this term. Under this definition, therefore, *any material which is excavated or dredged from a navigable water and then reintroduced through a point source into a navigable water would fall under this term.* The types of activities encompassed by this term *would include the depositing into navigable waters of dredged material if it is placed alongside of a newly dredged canal which has been excavated in a wetland area. It would also include maintenance of these canals if excavated material is placed in navigable waters.* Also included is the runoff or overflow from a contained land or water disposal area.

40 Fed.Reg. 31321 (1975) (emphasis added).

Because the regulations adopted on July 25, 1975 were "interim final regulations" (which took effect when issued), the Corps provided a further comment period of an additional 90 days. Approximately 2,000 comments were received and the final version of the regulations was issued on July 19, 1977. 42 Fed.Reg. 37122, 37125 (1977). This iteration became the regulations which, with no significant change, are the ones which are at issue in our case.[6]

This history demonstrates that, from the earliest days of the CWA permit system, the regulations, adopted after extensive comment and consideration, have prohibited the unpermitted discharge of material dredged from a water of the United States into a water of the United States. That, of course, is precisely the description of sidecasting, at least as it occurred here.

It is true that these early regulations, like the CWA, did not use the term "sidecasting." However, the November 13, 1986 regulations implementing a new set of practices and procedures to be followed by the Corps in reviewing permits for the discharge of dredged or fill materials into the waters of the United States contains a significant ex-

---

**6.** The preamble to the 1977 iteration of the regulations contains a good summary of their course from promulgation in 1974 until 1977. 42 Fed. Reg. 37122–124 (1977). There is no need to repeat that summary here, but it is significant to note that the majority of the comments received about the July 25, 1975 interim regulations related to the definitions of the terms "navigable

waters," "dredged material," and "fill material." 42 Fed.Reg. 37126 (1977).

The regulations were once again revised in 1982, but these regulations did not affect the definitions of "dredged material" or the "discharge of dredged material." 47 Fed.Reg. 31794 (1982).

planation about whether sidecasting requires a permit. 41 Fed.Reg. 31210 (1986). At that time, the Corps had under consideration a proposed modification of 33 C.F.R. § 323.2(d) (previously § 323.2(j), *i.e.*, the definition of "discharge of dredged material"). That definition would create a *de minimis* exception to the permit requirement for material which, during normal dredging operations, fell back into a water of the United States as an unintended, incidental consequence of the dredging. The proposed definition made clear that *de minimis* discharges were not the "discharge of dredged material." Thus, *de minimis* discharges would not require a permit.

In its summary of the comments about the proposed *de minimis* exception, the Corps explained that: *"two commentors expressed concern* over the fact *that discharge activities such as the sidecasting* of dredged material *might be considered* 'soil movement' that was *'incidental'* to a 'normal dredging operation.'"* 51 Fed.Reg. 41210 (1986) (emphasis added). Obviously, if that were so, then sidecasting could be accomplished without a permit because it would fall under the *de minimus* exception. The response of the Corps to those comments is quite instructive. As to incidental fallback material, the Corps explained that:

> Section 404 clearly directs the Corps to regulate the *discharge* of dredged material, not the dredging itself. Dredging operations cannot be performed without some fallback. However, if we were to define this fallback as a "discharge of dredged material," we would, in effect, be adding the regulation of dredging to section 404 which we do not believe was the intent of Congress. We have consistently provided guidance to our field offices since 1977 that incidental fallback is not an activity regulated under section 404. The purpose of dredging is to remove material from the

water, not to discharge material into the water. Therefore, the fallback in a "normal dredging operation" is incidental to the dredging operation and *de minimus* when compared to overall quantities removed.

51 Fed.Reg. 41210 (1986). Then, as to sidecasting, the Corps issued the following highly significant statement:

> However, we wish to also make it clear that this provision *applies only to the incidental fallback* occurring during "normal dredging operations" and *not to the disposal of the dredged material* involved. *If this material* [the material being dredged] *is disposed of in a water of the United States, by sidecasting* or by other means, this *disposal will be considered to be a "discharge of dredged material" and will be subject to regulation* under section 404.

51 Fed.Reg. 41210 (1986) (emphasis added).

The history of the regulations establishes quite clearly that, from the outset of the implementation of Section 404 throughout the five year period in which these defendants engaged in sidecasting, the regulations prohibited the addition into the waters of the United States any material that was excavated or dredged from the waters of the United States without a permit to do so. Of course that is precisely the conduct in which the defendants engaged in this case. If there ever was any doubt about the matter, it could hardly have existed after November 1986, two years before the commencement of the activity charged in this case.[7]

An expert from the Corps confirmed at trial that "discharge of sidecasting material has always been regulated," beginning when the regulations implementing Section 404 of the statute first took effect.[8] JA 557. We are required to show deference to that inter-

---

7. As the defendants point out, on September 24, 1993, the regulations were revised. 33 C.F.R. § 323.2(d) (1993) *and this version specifically uses the word "redeposit" to augment the word "addition."* The defendants contend that this change is proof positive that sidecasting was not previously an activity requiring a permit. Considering the regulatory history outlined above, I do not find that argument persuasive.

8. The substance of the 1982 version of the regulations is identical to those which were in effect in 1986 but they appeared as 33 C.F.R. § 323.2(i) and (j) respectively. (47 FR 31810 July 22, 1982).

pretation so long as it is consistent with the statute.

That, of course, leaves the question whether the regulations exceed the scope of the statutory language "addition of a pollutant" in 33 U.S.C. § 1362(12). Or stated otherwise, are the definitions in 33 C.F.R. § 323.2(c) and (d) reasonable interpretations of the CWA by the agency charged with its enforcement?

The courts, for many years, have interpreted these regulations to prohibit unpermitted redeposit of dredged material which, of course, is sidecasting. For example, in *Avoyelles Sportsmen's League, Inc. v. Marsh*, 715 F.2d 897, 923–25 (5th Cir.1983), the Fifth Circuit, using an earlier, but substantively the same, version of 33 C.F.R. § 323.2(c) and (d) interpreted the term "addition" as used in 33 U.S.C. § 1362(12) to include "redeposit" of material dredged or excavated from the wetland itself. The Fifth Circuit held:

> The word "addition," as used in the definition of the term "discharge," may reasonably be understood to include "redeposit." As the district court recognized, this reading of the definition is consistent with both the purposes and legislative history of the statute. The CWA was designed to "restore and maintain the chemical, physical and biological integrity of the Nation's waters," 33 U.S.C. § 1251(a), and as discussed in Part II, the legislative history indicates that Congress recognized the importance of protecting wetlands as a means of reaching the statutory goals. *See, e.g.,* 3 *Legislative History*, at 869 (remarks of Sen. Muskie) (quoted by the district court, 473 F.Supp. at 536). There is ample evidence in the record to support the district court's conclusion that the landowners' redepositing activities would significantly alter the character of the wetlands and limit the vital ecological functions served by the tract.[9]

*Avoyelles Sportsmen's League, Inc. v. Marsh,* 715 F.2d at 925.

Although on quite different facts than presented here, the Eleventh Circuit took the same view of the statutory term "addition" in *United States v. M.C.C. of Florida, Inc.,* 772 F.2d 1501, 1506 (11th Cir.1985), *vacated and remanded on other grounds,* 481 U.S. 1034, 107 S.Ct. 1968, 95 L.Ed.2d 809 (1987), *readopted in part and remanded in part on other grounds,* 848 F.2d 1133 (11th Cir.1988). In *M.C.C.,* one of the questions presented was "whether the redepositing of spoil dredged by the propellers of M.C.C.'s tugs constituted a 'discharge of a pollutant,' within the meaning of the Act." *United States v. M.C.C.,* 772 F.2d at 1506. The Eleventh Circuit decided that redeposit was the discharge of a pollutant and, in so doing, the Court rejected the same contention made here by the defendants and adopted by the majority opinion in Part IV. *Id.*

To reach that result, the Eleventh Circuit adopted the construction of the statutory term "addition" used by the Fifth Circuit in *Avoyelles* because redeposit of "spoil dredged up by the tug's propellers onto the adjacent sea grass beds clearly disturbs the 'physical and biological integrity' of the subject areas." *Id.* (citing 33 U.S.C. § 1251).

*M.C.C.* was remanded by the Supreme Court because of the decision in *Tull v. United States,* 481 U.S. 412, 107 S.Ct. 1831, 95 L.Ed.2d 365 (1987), which required a jury trial on issues of this sort. However, *Tull* did not affect the substance of the decision in *M.C.C.;* and therefore, on remand, the Eleventh Circuit affirmatively readopted all other aspects of its original decision, including its interpretation of the term "addition." *United States v. M.C.C. of Fla., Inc.,* 848 F.2d 1133–34 (11th Cir.1988).[10]

The Ninth Circuit followed *Avoyelles* and *M.C.C.* in *Rybachek v. EPA,* 904 F.2d 1276, 1285 (9th Cir.1990). In *Rybachek,* the Ninth

---

**9.** *See Avoyelles I,* 473 F.Supp. at 533–35 (quoting extensively from the Corps' regulations, 33 C.F.R. Sections 320.4(b)(1), (2), (3), & (4)).

**10.** Both parties petitioned for rehearing which was granted to relieve one party of responsibility for costs but was otherwise denied. *United States v. M.C.C. of Florida, Inc.,* 863 F.2d 802

(11th Cir.1989). Following remand to the district court the case was once again appealed to the Eleventh Circuit in *United States v. M.C.C. of Florida, Inc.,* 967 F.2d 1559 (11th Cir.1992). That decision did not affect the earlier interpretation of the term "addition" to mean redeposit.

Circuit was confronted with a gold mining practice by which miners "extracted dirt and gravel in and around waterways" and "discharge[d] the dirt and other non-gold material into the water" after extracting the gold. That practice, of course, is the functional equivalent of the practice of sidecasting. The Ninth Circuit held:

> The term "pollutant" thus encompasses the materials segregated from gold in placer mining. Congress defined "discharge" as any "addition [ ] to navigable waters from any point source." 33 U.S.C. § 1362(12) (1982). Because, under this scenario, the material discharged is coming not from the streambed itself, but from outside it, this clearly constitutes an "addition."
>
> And on the other hand, even if the material discharged originally comes from the streambed itself, such resuspension may be interpreted to be an addition of a pollutant under the Act. *See Avoyelles Sportsmen's League, Inc. v. Marsh,* 715 F.2d 897, 923 (5th Cir.1983) (stating that "[t]he word 'addition,' as used in the definition of the term 'discharge,' may reasonably be understood to include 'redeposit' "), later proceeding, 786 F.2d 631 (5th Cir.1986) (concerning attorneys' fees); *United States v. M.C.C. of Florida, Inc.,* 772 F.2d 1501, 1506 (11th Cir.1985) (action of digging up sediment and redepositing it on sea bottom by boat propellers constitutes an addition of pollutants), vacated and remanded on other grounds, 481 U.S. 1034, 107 S.Ct. 1968, 95 L.Ed.2d 809 (1987), readopted in part and remanded on other grounds, 848 F.2d 1133 (11th Cir.1988) (interpreting Supreme Court's action as affecting only a different part of the original opinion), reh'g granted in other part, 863 F.2d 802 (11th Cir.1989). We will follow the lead of the Fifth and Eleventh Circuits and defer to the EPA's interpretation of the word "addition" in the Clean Water Act. *See Chevron U.S.A. Inc. [v. Natural Resources Defense Council, Inc.],* 467 U.S. [837] at 844, 104 S.Ct. [2778] at 2782[, 81 L.Ed.2d 694 (1984) ]; *see also [EPA v.] National Crushed Stone Ass'n,* 449 U.S. [64] at 83, 101 S.Ct. [295] at 307[, 66 L.Ed.2d 268 (1980) ] (stating that "this Court shows great deference to the interpretation given the statute by the officers or agency charged with its administration") (quotation omitted).

*Rybachek v. EPA,* 904 F.2d at 1285.[11]

As the regulatory history explains and as was true here, dredging or excavating, whether in the bed of a river or in a wetland, involves disturbing the soils into which the excavation or dredge reaches. When the extracted material is moved, its contents are released in the waters into which that material is placed (whether deep water as in a river channel or shallow water as in the wetlands at issue here). The contents of the excavated or dredged material then becomes a part of the receiving water to which the extracted material is added. And, the formerly buried material (from the excavation or dredge) is united with the nearby surface of the bottom or wetland where it is deposited following excavation or dredging.

Hence, according to the usual meaning of the term "addition," the sub-surface material extracted by the excavation or dredging is added to the water *and* to the surface material into which the sub-surface material is deposited upon the act of sidecasting. Whether that which is thusly discharged is highly toxic kepone laying a few inches beneath the silted over bed of the James River or perhaps not so toxic fertilizer, biological material, rocks, or sand from the bottom of a wetland, a pollutant is added to the waters. Here, there is evidence from which the jury could have found that much, if not all, of the sidecasting occurred while there was water in the wetlands because much, if not all of, the sidecasting occurred during the effort to drain the wetlands for development. There, of course, is evidence on the other side of that issue.

Part IV of Judge Niemeyer's opinion avoids conflict with the regulations and with

---

11. Support for the government's interpretation of the applicable regulations is also provided by *United States v. Huebner,* 752 F.2d 1235, 1241–42 (7th Cir.1985), by *United States v. Brace,* 41 F.3d 117 (3d Cir.1994), and by *United States v. Pozsgai,* 999 F.2d 719 (3d Cir.1993). However, none of these three decisions is directly on point.

the plain meaning of the statutory term "addition" by redefining sidecasting as something which it is not—a practice "which moves native wetland a few feet to the side of the ditch being created." (p. 259, *supra*). That, however, is not sidecasting because sidecasting involves not the movement of wetland, but the movement of dirt excavated from the wetland and placing it into the water which covers the floor of the wetland nearby the excavation and onto the floor of the wetland at the point of deposit. In so doing, Part IV misapprehends the real issue because, under 33 U.S.C. § 1362(12), the necessary determination is not whether sidecasting moves a native wetland but whether the practice of excavating and movement adds a pollutant to the waters of the United States. Sidecasting, I respectfully suggest, does precisely that.

To illustrate the point, we should assume, for simplicity, that the wetland here is a water of the United States (*i.e.,* that the adjacency test is met) and that the method of excavation is the use of a backhoe (the method used by the defendants). To accomplish the excavation, the bucket of the backhoe scoops up all the surface and sub-surface soils and their contents. When the excavating bucket is emptied by dumping its contents in the wetlands alongside the excavated hole, there are two results: (1) some of the soils, surface and sub-surface and whatever is in them, are released into the water; and (2) some of the excavated soils are joined with the surface soil at the place of deposit alongside the excavated hole. The flow of water continues slowly to release some more of the soil and its contents. Other parts of the dredged material becomes joined with the floor of the wetland at the point of deposit. Even if we assume that the soils are free of any chemical or biological contaminants, they are nonetheless pollutants under the statute and the regulations and they are released into the water. If, as is often true, the soil contains chemicals or biological contaminants, they too are released into the water. In either event, pollutants have been added to the waters of the United States.[12]

In this case, the excavation occurred in a wetland which, in some parts, had water as deep as one to two feet and, in other parts, water that was not nearly so deep. I see no material difference if the process occurs in a wetland which, at the time of excavation, is in one of its periodic dry states, assuming, of course, that the wetland qualifies as a water of the United States.[13] Nor, if the water of the United States in which the excavation occurred was a lake with a lowered water level created during the generation of electricity or a tidal wetland or river at ebb tide, would the result be different. In any of those circumstances, if the place of excavation qualifies as a water of the United States, temporary fluctuations in the hydrologic relationship in the aquatic system would not convert the proscribed activity into a legitimate one.

The focus of Part IV of Judge Niemeyer's opinion is on the perceived rather innocuous nature of the soil, but that, I think, is not relevant because the statute defines dredge spoil and excavated soils as pollutants, and for good reason. The beds of rivers and streams and the bottoms of wetlands can, and often do, contain chemical and biological pollutants that are covered over by silt so that, even if the surface soil is innocuous (and even if it were not a pollutant by statute), the contents of the sub-surface soil is dangerous if disturbed.

For example, at the location where Allied Chemical Corp. discharged kepone into the James River years ago, excavation now by the use of sidecasting could result in the release of a toxic chemical (kepone) into the waters of the United States (the James River). This is but one example of daily reality in the environmental regulatory world. The

---

12. Part IV, correctly I think, concludes that the district court did not err in defining the term "pollutant" to include dredge spoil, soil, chemical and biological material.

13. The defendants presented evidence that some of the wetlands had been drained before the sidecasting occurred. The jury was entitled to reject that view because the government offered evidence to the contrary, but I do not see that as an issue in any event because the defendants used sidecasting to effectuate the draining, and some of that took place during the period at issue.

regulatory agencies are far better equipped to deal with these circumstances than are the courts; and, for that reason, the courts are required to defer to reasonable judgments made by regulatory agencies within the scope of the charter which Congress has given them. With respect, that is what I would do here.

Another indicia of the flaw in the analytical structure of Part IV is found in the use of the term "native wetland" to describe what is moved by sidecasting. A wetland is defined as:

> (c) The term "wetlands" means those areas that are inundated or saturated by surface or ground water at a frequency and duration sufficient to support, and that under normal circumstances do support, a prevalence of vegetation typically adapted for life in saturated soil conditions. Wetlands generally include swamps, marshes, bogs and similar areas.

33 C.F.R. § 323.2(c). The Supreme Court sustained that definition as valid in *Riverside Bayview Homes*. Under the regulation, a wetland is defined as an area with certain characteristics. It is not a material (soil or otherwise) which is susceptible of being moved.

If Part IV had accepted the definition of sidecasting established by the record, the statute and the regulations, the analytical flaw in Part IV would be obvious because sidecasting involves the placing of dredged material *from* a water of the United States *into* a water of the United States (which, of course, is a discharge and that which is discharged is dredged material which is a pollutant). By redefining sidecasting, however, Part IV is able to avoid coming to grips with the plain meaning of the controlling terms.

For the foregoing reasons, I would conclude that sidecasting is a proscribed activity within the meaning of "addition" under 33 U.S.C. § 1362(12).